# EXHIBIT A

| Eddy O. Cisneros | | | | | | | |
|---|---|---|---|---|---|---|---|
| Week Start | Week End | Hours Worked | Overtime Hours Worked | Regular Rate | Overtime Premium Rate | Alleged Overtime Owed | Liquidated Damages |
| 2/22/2017 | 2/25/2017 | 47.32 | 7.32 | $ 22.50 | $ 11.25 | $ 82.35 | $ 82.35 |
| 2/26/2017 | 3/4/2017 | 52.02 | 12.02 | $ 22.50 | $ 11.25 | $ 135.23 | $ 135.23 |
| 3/5/2017 | 3/11/2017 | 50.90 | 10.90 | $ 22.50 | $ 11.25 | $ 122.63 | $ 122.63 |
| 3/12/2017 | 3/18/2017 | 0.00 | 0.00 | $ 22.50 | $ 11.25 | $ - | $ - |
| 3/19/2017 | 3/25/2017 | 46.92 | 6.92 | $ 22.50 | $ 11.25 | $ 77.85 | $ 77.85 |
| 3/26/2017 | 4/1/2017 | 48.18 | 8.18 | $ 22.50 | $ 11.25 | $ 92.03 | $ 92.03 |
| 4/2/2017 | 4/8/2017 | 53.07 | 13.07 | $ 22.50 | $ 11.25 | $ 147.04 | $ 147.04 |
| 4/9/2017 | 4/15/2017 | 28.32 | 0.00 | $ 22.50 | $ 11.25 | $ - | $ - |
| 4/16/2017 | 4/22/2017 | 30.90 | 0.00 | $ 22.50 | $ 11.25 | $ - | $ - |
| 4/23/2017 | 4/29/2017 | 51.03 | 11.03 | $ 22.50 | $ 11.25 | $ 124.09 | $ 124.09 |
| 4/30/2017 | 5/6/2017 | 47.32 | 7.32 | $ 22.50 | $ 11.25 | $ 82.35 | $ 82.35 |
| 5/7/2017 | 5/13/2017 | 48.75 | 8.75 | $ 22.50 | $ 11.25 | $ 98.44 | $ 98.44 |
| 5/14/2017 | 5/20/2017 | 49.45 | 9.45 | $ 22.50 | $ 11.25 | $ 106.31 | $ 106.31 |
| 5/21/2017 | 5/27/2017 | 28.08 | 0.00 | $ 22.50 | $ 11.25 | $ - | $ - |
| 5/28/2017 | 6/3/2017 | 39.53 | 0.00 | $ 22.50 | $ 11.25 | $ - | $ - |
| 6/4/2017 | 6/10/2017 | 59.55 | 19.55 | $ 22.50 | $ 11.25 | $ 219.94 | $ 219.94 |
| 6/11/2017 | 6/17/2017 | 61.28 | 21.28 | $ 22.50 | $ 11.25 | $ 239.40 | $ 239.40 |
| 6/18/2017 | 6/24/2017 | 58.93 | 18.93 | $ 22.50 | $ 11.25 | $ 212.96 | $ 212.96 |
| 6/25/2017 | 7/1/2017 | 61.80 | 21.80 | $ 22.50 | $ 11.25 | $ 245.25 | $ 245.25 |
| 7/2/2017 | 7/8/2017 | 56.80 | 16.80 | $ 22.50 | $ 11.25 | $ 189.00 | $ 189.00 |
| 7/9/2017 | 7/15/2017 | 55.47 | 15.47 | $ 22.50 | $ 11.25 | $ 174.04 | $ 174.04 |
| 7/16/2017 | 7/22/2017 | 55.22 | 15.22 | $ 22.50 | $ 11.25 | $ 171.23 | $ 171.23 |
| 7/23/2017 | 7/29/2017 | 55.53 | 15.53 | $ 22.50 | $ 11.25 | $ 174.71 | $ 174.71 |
| 7/30/2017 | 8/5/2017 | 53.97 | 13.97 | $ 22.50 | $ 11.25 | $ 157.16 | $ 157.16 |
| 8/6/2017 | 8/12/2017 | 58.08 | 18.08 | $ 22.50 | $ 11.25 | $ 203.40 | $ 203.40 |
| 8/13/2017 | 8/19/2017 | 57.62 | 17.62 | $ 22.50 | $ 11.25 | $ 198.23 | $ 198.23 |
| 8/20/2017 | 8/26/2017 | 59.47 | 19.47 | $ 22.50 | $ 11.25 | $ 219.04 | $ 219.04 |
| 8/27/2017 | 9/2/2017 | 58.32 | 18.32 | $ 22.50 | $ 11.25 | $ 206.10 | $ 206.10 |
| 9/3/2017 | 9/9/2017 | 55.65 | 15.65 | $ 22.50 | $ 11.25 | $ 176.06 | $ 176.06 |
| 9/10/2017 | 9/16/2017 | 58.83 | 18.83 | $ 22.50 | $ 11.25 | $ 211.84 | $ 211.84 |
| 9/17/2017 | 9/23/2017 | 41.52 | 1.52 | $ 22.50 | $ 11.25 | $ 17.10 | $ 17.10 |
| 9/24/2017 | 9/30/2017 | 58.70 | 18.70 | $ 22.50 | $ 11.25 | $ 210.38 | $ 210.38 |
| 10/1/2017 | 10/7/2017 | 20.73 | 0.00 | $ 22.50 | $ 11.25 | $ - | $ - |
| 10/8/2017 | 10/14/2017 | 38.47 | 0.00 | $ 26.50 | $ 13.25 | $ - | $ - |
| 10/15/2017 | 10/21/2017 | 60.33 | 20.33 | $ 26.50 | $ 13.25 | $ 269.37 | $ 269.37 |
| 10/22/2017 | 10/28/2017 | 52.62 | 12.62 | $ 26.50 | $ 13.25 | $ 167.22 | $ 167.22 |
| 10/29/2017 | 11/4/2017 | 53.73 | 13.73 | $ 26.50 | $ 13.25 | $ 181.92 | $ 181.92 |
| 11/5/2017 | 11/11/2017 | 55.68 | 15.68 | $ 26.50 | $ 13.25 | $ 207.76 | $ 207.76 |
| 11/12/2017 | 11/18/2017 | 56.20 | 16.20 | $ 26.50 | $ 13.25 | $ 214.65 | $ 214.65 |
| 11/19/2017 | 11/25/2017 | 54.58 | 14.58 | $ 26.50 | $ 13.25 | $ 193.19 | $ 193.19 |
| 11/26/2017 | 12/2/2017 | 55.20 | 15.20 | $ 26.50 | $ 13.25 | $ 201.40 | $ 201.40 |
| 12/3/2017 | 12/9/2017 | 53.23 | 13.23 | $ 26.50 | $ 13.25 | $ 175.30 | $ 175.30 |
| 12/10/2017 | 12/16/2017 | 49.73 | 9.73 | $ 26.50 | $ 13.25 | $ 128.92 | $ 128.92 |
| 12/17/2017 | 12/23/2017 | 54.37 | 14.37 | $ 26.50 | $ 13.25 | $ 190.40 | $ 190.40 |
| 12/24/2017 | 12/30/2017 | 54.18 | 14.18 | $ 26.50 | $ 13.25 | $ 187.89 | $ 187.89 |
| 12/31/2017 | 1/6/2018 | 56.78 | 16.78 | $ 28.00 | $ 14.00 | $ 234.92 | $ 234.92 |
| 1/7/2018 | 1/13/2018 | 61.4 | 21.4 | $ 28.00 | $ 14.00 | $ 299.60 | $ 299.60 |
| 1/14/2018 | 1/20/2018 | 60.02 | 20.02 | $ 28.00 | $ 14.00 | $ 280.28 | $ 280.28 |
| 1/21/2018 | 1/27/2018 | 63.81 | 23.81 | $ 28.00 | $ 14.00 | $ 333.34 | $ 333.34 |
| 1/28/2018 | 2/3/2018 | 75.42 | 35.42 | $ 28.00 | $ 14.00 | $ 495.88 | $ 495.88 |
| 2/4/2018 | 2/10/2018 | 52.06 | 12.06 | $ 28.00 | $ 14.00 | $ 168.84 | $ 168.84 |
| 2/11/2018 | 2/17/2018 | 64.11 | 24.11 | $ 28.00 | $ 14.00 | $ 337.54 | $ 337.54 |
| 2/18/2018 | 2/24/2018 | 53.55 | 13.55 | $ 28.00 | $ 14.00 | $ 189.70 | $ 189.70 |
| 2/25/2018 | 3/3/2018 | 66.29 | 26.29 | $ 28.00 | $ 14.00 | $ 368.06 | $ 368.06 |
| 3/4/2018 | 3/10/2018 | 55.42 | 15.42 | $ 28.00 | $ 14.00 | $ 215.88 | $ 215.88 |
| 3/11/2018 | 3/17/2018 | 73.08 | 33.08 | $ 28.00 | $ 14.00 | $ 463.12 | $ 463.12 |
| 3/18/2018 | 3/24/2018 | 61.81 | 21.81 | $ 28.00 | $ 14.00 | $ 305.34 | $ 305.34 |
| 3/25/2018 | 3/31/2018 | 54.94 | 14.94 | $ 28.00 | $ 14.00 | $ 209.16 | $ 209.16 |
| 4/1/2018 | 4/7/2018 | 37.88 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 4/8/2018 | 4/14/2018 | 62.95 | 22.95 | $ 28.00 | $ 14.00 | $ 321.30 | $ 321.30 |
| 4/15/2018 | 4/21/2018 | 59.78 | 19.78 | $ 28.00 | $ 14.00 | $ 276.92 | $ 276.92 |
| 4/22/2018 | 4/28/2018 | 60.46 | 20.46 | $ 28.00 | $ 14.00 | $ 286.44 | $ 286.44 |
| 4/29/2018 | 5/5/2018 | 57.27 | 17.27 | $ 28.00 | $ 14.00 | $ 241.78 | $ 241.78 |
| 5/6/2018 | 5/12/2018 | 57.12 | 17.12 | $ 28.00 | $ 14.00 | $ 239.68 | $ 239.68 |
| 5/13/2018 | 5/19/2018 | 53.1 | 13.1 | $ 28.00 | $ 14.00 | $ 183.40 | $ 183.40 |
| 5/20/2018 | 5/26/2018 | 43.8 | 3.8 | $ 28.00 | $ 14.00 | $ 53.20 | $ 53.20 |
| 5/27/2018 | 6/2/2018 | 59.86 | 19.86 | $ 28.00 | $ 14.00 | $ 278.04 | $ 278.04 |
| 6/3/2018 | 6/9/2018 | 50.26 | 10.26 | $ 28.00 | $ 14.00 | $ 143.64 | $ 143.64 |
| 6/10/2018 | 6/16/2018 | 60.55 | 20.55 | $ 28.00 | $ 14.00 | $ 287.70 | $ 287.70 |
| 6/17/2018 | 6/23/2018 | 59.25 | 19.25 | $ 28.00 | $ 14.00 | $ 269.50 | $ 269.50 |
| 6/24/2018 | 6/30/2018 | 62.82 | 22.82 | $ 28.00 | $ 14.00 | $ 319.48 | $ 319.48 |
| 7/1/2018 | 7/7/2018 | 57.62 | 17.62 | $ 28.00 | $ 14.00 | $ 246.68 | $ 246.68 |
| 7/8/2018 | 7/14/2018 | 59.26 | 19.26 | $ 28.00 | $ 14.00 | $ 269.64 | $ 269.64 |
| 7/15/2018 | 7/21/2018 | 59.32 | 19.32 | $ 28.00 | $ 14.00 | $ 270.48 | $ 270.48 |
| 7/22/2018 | 7/28/2018 | 62.46 | 22.46 | $ 28.00 | $ 14.00 | $ 314.44 | $ 314.44 |
| 7/29/2018 | 8/4/2018 | 60.5 | 20.5 | $ 28.00 | $ 14.00 | $ 287.00 | $ 287.00 |
| 8/5/2018 | 8/11/2018 | 62.17 | 22.17 | $ 28.00 | $ 14.00 | $ 310.38 | $ 310.38 |
| 8/12/2018 | 8/18/2018 | 61.92 | 21.92 | $ 28.00 | $ 14.00 | $ 306.88 | $ 306.88 |
| 8/19/2018 | 8/25/2018 | 51.22 | 11.22 | $ 28.00 | $ 14.00 | $ 157.08 | $ 157.08 |
| 8/26/2018 | 9/1/2018 | 61.45 | 21.45 | $ 28.00 | $ 14.00 | $ 300.30 | $ 300.30 |
| 9/2/2018 | 9/8/2018 | 60.99 | 20.99 | $ 28.00 | $ 14.00 | $ 293.86 | $ 293.86 |

| Start Date | End Date | Value | Excess | Rate 1 | Rate 2 | Amount | Total |
|---|---|---|---|---|---|---|---|
| 9/9/2018 | 9/15/2018 | 40.26 | 0.26 | $ 28.00 | $ 14.00 | $ 3.64 | $ 3.64 |
| 9/16/2018 | 9/22/2018 | 50.03 | 10.03 | $ 28.00 | $ 14.00 | $ 140.42 | $ 140.42 |
| 9/23/2018 | 9/29/2018 | 42.41 | 2.41 | $ 28.00 | $ 14.00 | $ 33.74 | $ 33.74 |
| 9/30/2018 | 10/6/2018 | 41.5 | 1.5 | $ 28.00 | $ 14.00 | $ 21.00 | $ 21.00 |
| 10/7/2018 | 10/13/2018 | 59.88 | 19.88 | $ 28.00 | $ 14.00 | $ 278.32 | $ 278.32 |
| 10/14/2018 | 10/20/2018 | 52.14 | 12.14 | $ 28.00 | $ 14.00 | $ 169.96 | $ 169.96 |
| 10/21/2018 | 10/27/2018 | 59.23 | 19.23 | $ 28.00 | $ 14.00 | $ 269.22 | $ 269.22 |
| 10/28/2018 | 11/3/2018 | 50.75 | 10.75 | $ 28.00 | $ 14.00 | $ 150.50 | $ 150.50 |
| 11/4/2018 | 11/10/2018 | 59.62 | 19.62 | $ 28.00 | $ 14.00 | $ 274.68 | $ 274.68 |
| 11/11/2018 | 11/17/2018 | 58.62 | 18.62 | $ 28.00 | $ 14.00 | $ 260.68 | $ 260.68 |
| 11/18/2018 | 11/24/2018 | 50.99 | 10.99 | $ 28.00 | $ 14.00 | $ 153.86 | $ 153.86 |
| 11/25/2018 | 12/1/2018 | 50.09 | 10.09 | $ 28.00 | $ 14.00 | $ 141.26 | $ 141.26 |
| 12/2/2018 | 12/8/2018 | 49.99 | 9.99 | $ 28.00 | $ 14.00 | $ 139.86 | $ 139.86 |
| 12/9/2018 | 12/15/2018 | 50.45 | 10.45 | $ 28.00 | $ 14.00 | $ 146.30 | $ 146.30 |
| 12/16/2018 | 12/22/2018 | 49.48 | 9.48 | $ 28.00 | $ 14.00 | $ 132.72 | $ 132.72 |
| 12/23/2018 | 12/29/2018 | 57.87 | 17.87 | $ 28.00 | $ 14.00 | $ 250.18 | $ 250.18 |
| 12/30/2018 | 1/5/2019 | 41.1 | 1.1 | $ 28.00 | $ 14.00 | $ 15.40 | $ 15.40 |
| 1/6/2019 | 1/12/2019 | 50.19 | 10.19 | $ 28.00 | $ 14.00 | $ 142.66 | $ 142.66 |
| 1/13/2019 | 1/19/2019 | 51.16 | 11.16 | $ 28.00 | $ 14.00 | $ 156.24 | $ 156.24 |
| 1/20/2019 | 1/26/2019 | 65.38 | 25.38 | $ 28.00 | $ 14.00 | $ 355.32 | $ 355.32 |
| 1/27/2019 | 2/2/2019 | 61.28 | 21.28 | $ 28.00 | $ 14.00 | $ 297.92 | $ 297.92 |
| 2/3/2019 | 2/9/2019 | 59.93 | 19.93 | $ 28.00 | $ 14.00 | $ 279.02 | $ 279.02 |
| 2/10/2019 | 2/16/2019 | 64.45 | 24.45 | $ 28.00 | $ 14.00 | $ 342.30 | $ 342.30 |
| 2/17/2019 | 2/23/2019 | 64.61 | 24.61 | $ 28.00 | $ 14.00 | $ 344.54 | $ 344.54 |
| 2/24/2019 | 3/2/2019 | 64.33 | 24.33 | $ 28.00 | $ 14.00 | $ 340.62 | $ 340.62 |
| 3/3/2019 | 3/9/2019 | 61.43 | 21.43 | $ 28.00 | $ 14.00 | $ 300.02 | $ 300.02 |
| 3/10/2019 | 3/16/2019 | 60.76 | 20.76 | $ 28.00 | $ 14.00 | $ 290.64 | $ 290.64 |
| 3/17/2019 | 3/23/2019 | 50.88 | 10.88 | $ 28.00 | $ 14.00 | $ 152.32 | $ 152.32 |
| 3/24/2019 | 3/30/2019 | 51.56 | 11.56 | $ 28.00 | $ 14.00 | $ 161.84 | $ 161.84 |
| 3/31/2019 | 4/6/2019 | 64.18 | 24.18 | $ 28.00 | $ 14.00 | $ 338.52 | $ 338.52 |
| 4/7/2019 | 4/13/2019 | 53.01 | 13.01 | $ 28.00 | $ 14.00 | $ 182.14 | $ 182.14 |
| 4/14/2019 | 4/20/2019 | 54.38 | 14.38 | $ 28.00 | $ 14.00 | $ 201.32 | $ 201.32 |
| 4/21/2019 | 4/27/2019 | 50.42 | 10.42 | $ 28.00 | $ 14.00 | $ 145.88 | $ 145.88 |
| 4/28/2019 | 5/4/2019 | 64.44 | 24.44 | $ 28.00 | $ 14.00 | $ 342.16 | $ 342.16 |
| 5/5/2019 | 5/11/2019 | 53.78 | 13.78 | $ 28.00 | $ 14.00 | $ 192.92 | $ 192.92 |
| 5/12/2019 | 5/18/2019 | 56.32 | 16.32 | $ 28.00 | $ 14.00 | $ 228.48 | $ 228.48 |
| 5/19/2019 | 5/25/2019 | 58.25 | 18.25 | $ 28.00 | $ 14.00 | $ 255.50 | $ 255.50 |
| 5/26/2019 | 6/1/2019 | 0 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 6/2/2019 | 6/8/2019 | 55.96 | 15.96 | $ 28.00 | $ 14.00 | $ 223.44 | $ 223.44 |
| 6/9/2019 | 6/15/2019 | 43.83 | 3.83 | $ 28.00 | $ 14.00 | $ 53.62 | $ 53.62 |
| 6/16/2019 | 6/22/2019 | 55.62 | 15.62 | $ 28.00 | $ 14.00 | $ 218.68 | $ 218.68 |
| 6/23/2019 | 6/29/2019 | 56.89 | 16.89 | $ 28.00 | $ 14.00 | $ 236.46 | $ 236.46 |
| 6/30/2019 | 7/6/2019 | 53.03 | 13.03 | $ 28.00 | $ 14.00 | $ 182.42 | $ 182.42 |
| 7/7/2019 | 7/13/2019 | 55.04 | 15.04 | $ 28.00 | $ 14.00 | $ 210.56 | $ 210.56 |
| 7/14/2019 | 7/20/2019 | 53.78 | 13.78 | $ 28.00 | $ 14.00 | $ 192.92 | $ 192.92 |
| 7/21/2019 | 7/27/2019 | 53.2 | 13.2 | $ 28.00 | $ 14.00 | $ 184.80 | $ 184.80 |
| 7/28/2019 | 8/3/2019 | 0 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 8/4/2019 | 8/10/2019 | 57.2 | 17.2 | $ 28.00 | $ 14.00 | $ 240.80 | $ 240.80 |
| 8/11/2019 | 8/17/2019 | 68.41 | 28.41 | $ 28.00 | $ 14.00 | $ 397.74 | $ 397.74 |
| 8/18/2019 | 8/24/2019 | 53.44 | 13.44 | $ 28.00 | $ 14.00 | $ 188.16 | $ 188.16 |
| 8/25/2019 | 8/31/2019 | 53.51 | 13.51 | $ 28.00 | $ 14.00 | $ 189.14 | $ 189.14 |
| 9/1/2019 | 9/7/2019 | 53.3 | 13.3 | $ 28.00 | $ 14.00 | $ 186.20 | $ 186.20 |
| 9/8/2019 | 9/14/2019 | 49.72 | 9.72 | $ 28.00 | $ 14.00 | $ 136.08 | $ 136.08 |
| 9/15/2019 | 9/21/2019 | 53.26 | 13.26 | $ 28.00 | $ 14.00 | $ 185.64 | $ 185.64 |
| 9/22/2019 | 9/28/2019 | 53.38 | 13.38 | $ 28.00 | $ 14.00 | $ 187.32 | $ 187.32 |
| 9/29/2019 | 10/5/2019 | 31.19 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 10/6/2019 | 10/12/2019 | 21.49 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 10/13/2019 | 10/19/2019 | 43.65 | 3.65 | $ 28.00 | $ 14.00 | $ 51.10 | $ 51.10 |
| 10/20/2019 | 10/26/2019 | 31.27 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 10/27/2019 | 11/2/2019 | 52.55 | 12.55 | $ 28.00 | $ 14.00 | $ 175.70 | $ 175.70 |
| 11/3/2019 | 11/9/2019 | 53.83 | 13.83 | $ 28.00 | $ 14.00 | $ 193.62 | $ 193.62 |
| 11/10/2019 | 11/16/2019 | 52.35 | 12.35 | $ 28.00 | $ 14.00 | $ 172.90 | $ 172.90 |
| 11/17/2019 | 11/23/2019 | 52.99 | 12.99 | $ 28.00 | $ 14.00 | $ 181.86 | $ 181.86 |
| 11/24/2019 | 11/30/2019 | 31.19 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 12/1/2019 | 12/7/2019 | 41.14 | 1.14 | $ 28.00 | $ 14.00 | $ 15.96 | $ 15.96 |
| 12/8/2019 | 12/14/2019 | 51.54 | 11.54 | $ 28.00 | $ 14.00 | $ 161.56 | $ 161.56 |
| 12/15/2019 | 12/21/2019 | 41.72 | 1.72 | $ 28.00 | $ 14.00 | $ 24.08 | $ 24.08 |
| 12/22/2019 | 12/28/2019 | 50.98 | 10.98 | $ 28.00 | $ 14.00 | $ 153.72 | $ 153.72 |
| 12/29/2019 | 1/4/2020 | 42.85 | 2.85 | $ 28.00 | $ 14.00 | $ 39.90 | $ 39.90 |
| 1/5/2020 | 1/11/2020 | 51.96 | 11.96 | $ 28.00 | $ 14.00 | $ 167.44 | $ 167.44 |
| 1/12/2020 | 1/18/2020 | 49.73 | 9.73 | $ 28.00 | $ 14.00 | $ 136.22 | $ 136.22 |
| 1/19/2020 | 1/25/2020 | 50.56 | 10.56 | $ 28.00 | $ 14.00 | $ 147.84 | $ 147.84 |
| 1/26/2020 | 2/1/2020 | 53 | 13 | $ 28.00 | $ 14.00 | $ 182.00 | $ 182.00 |
| 2/2/2020 | 2/8/2020 | 50.97 | 10.97 | $ 28.00 | $ 14.00 | $ 153.58 | $ 153.58 |
| 2/9/2020 | 2/15/2020 | 52.75 | 12.75 | $ 28.00 | $ 14.00 | $ 178.50 | $ 178.50 |
| 2/16/2020 | 2/22/2020 | 52.04 | 12.04 | $ 28.00 | $ 14.00 | $ 168.56 | $ 168.56 |
| 2/23/2020 | 2/29/2020 | 52.21 | 12.21 | $ 28.00 | $ 14.00 | $ 170.94 | $ 170.94 |
| 3/1/2020 | 3/7/2020 | 50.5 | 10.5 | $ 28.00 | $ 14.00 | $ 147.00 | $ 147.00 |
| 3/8/2020 | 3/14/2020 | 52.9 | 12.9 | $ 28.00 | $ 14.00 | $ 180.60 | $ 180.60 |
| 3/15/2020 | 3/21/2020 | 59.83 | 19.83 | $ 28.00 | $ 14.00 | $ 277.62 | $ 277.62 |
| 3/22/2020 | 3/28/2020 | 45.13 | 5.13 | $ 28.00 | $ 14.00 | $ 71.82 | $ 71.82 |
| 3/29/2020 | 4/4/2020 | 46.18 | 6.18 | $ 28.00 | $ 14.00 | $ 86.52 | $ 86.52 |
| 4/5/2020 | 4/11/2020 | 28.91 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 4/12/2020 | 4/18/2020 | 38.68 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |

| Start Date | End Date | Value | Excess | Rate 1 | Rate 2 | Amount | Total |
|---|---|---|---|---|---|---|---|
| 4/19/2020 | 4/25/2020 | 61.75 | 21.75 | $ 28.00 | $ 14.00 | $ 304.50 | $ 304.50 |
| 4/26/2020 | 5/2/2020 | 57.77 | 17.77 | $ 28.00 | $ 14.00 | $ 248.78 | $ 248.78 |
| 5/3/2020 | 5/9/2020 | 56.87 | 16.87 | $ 28.00 | $ 14.00 | $ 236.18 | $ 236.18 |
| 5/10/2020 | 5/16/2020 | 57.67 | 17.67 | $ 28.00 | $ 14.00 | $ 247.38 | $ 247.38 |
| 5/17/2020 | 5/23/2020 | 57.83 | 17.83 | $ 28.00 | $ 14.00 | $ 249.62 | $ 249.62 |
| 5/24/2020 | 5/30/2020 | 48.08 | 8.08 | $ 28.00 | $ 14.00 | $ 113.12 | $ 113.12 |
| 5/31/2020 | 6/6/2020 | 57.71 | 17.71 | $ 28.00 | $ 14.00 | $ 247.94 | $ 247.94 |
| 6/7/2020 | 6/13/2020 | 57.23 | 17.23 | $ 28.00 | $ 14.00 | $ 241.22 | $ 241.22 |
| 6/14/2020 | 6/20/2020 | 59.74 | 19.74 | $ 28.00 | $ 14.00 | $ 276.36 | $ 276.36 |
| 6/21/2020 | 6/27/2020 | 57.99 | 17.99 | $ 28.00 | $ 14.00 | $ 251.86 | $ 251.86 |
| 6/28/2020 | 7/4/2020 | 48.23 | 8.23 | $ 28.00 | $ 14.00 | $ 115.22 | $ 115.22 |
| 7/5/2020 | 7/11/2020 | 57.1 | 17.1 | $ 28.00 | $ 14.00 | $ 239.40 | $ 239.40 |
| 7/12/2020 | 7/18/2020 | 59.63 | 19.63 | $ 28.00 | $ 14.00 | $ 274.82 | $ 274.82 |
| 7/19/2020 | 7/25/2020 | 49.85 | 9.85 | $ 28.00 | $ 14.00 | $ 137.90 | $ 137.90 |
| 7/26/2020 | 8/1/2020 | 14.77 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 8/2/2020 | 8/8/2020 | 50.12 | 10.12 | $ 28.00 | $ 14.00 | $ 141.68 | $ 141.68 |
| 8/9/2020 | 8/15/2020 | 0 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 8/16/2020 | 8/22/2020 | 58.99 | 18.99 | $ 28.00 | $ 14.00 | $ 265.86 | $ 265.86 |
| 8/23/2020 | 8/29/2020 | 49.55 | 9.55 | $ 28.00 | $ 14.00 | $ 133.70 | $ 133.70 |
| 8/30/2020 | 9/5/2020 | 59.15 | 19.15 | $ 28.00 | $ 14.00 | $ 268.10 | $ 268.10 |
| 9/6/2020 | 9/12/2020 | 39.2 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 9/13/2020 | 9/19/2020 | 50.66 | 10.66 | $ 28.00 | $ 14.00 | $ 149.24 | $ 149.24 |
| 9/20/2020 | 9/26/2020 | 56.9 | 16.9 | $ 28.00 | $ 14.00 | $ 236.60 | $ 236.60 |
| 9/27/2020 | 10/3/2020 | 28.9 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 10/4/2020 | 10/10/2020 | 40.42 | 0.42 | $ 28.00 | $ 14.00 | $ 5.88 | $ 5.88 |
| 10/11/2020 | 10/17/2020 | 62.02 | 22.02 | $ 28.00 | $ 14.00 | $ 308.28 | $ 308.28 |
| 10/18/2020 | 10/24/2020 | 61.5 | 21.5 | $ 28.00 | $ 14.00 | $ 301.00 | $ 301.00 |
| 10/25/2020 | 10/31/2020 | 58.3 | 18.3 | $ 28.00 | $ 14.00 | $ 256.20 | $ 256.20 |
| 11/1/2020 | 11/7/2020 | 48.76 | 8.76 | $ 28.00 | $ 14.00 | $ 122.64 | $ 122.64 |
| 11/8/2020 | 11/14/2020 | 47.71 | 7.71 | $ 28.00 | $ 14.00 | $ 107.94 | $ 107.94 |
| 11/15/2020 | 11/21/2020 | 49.28 | 9.28 | $ 28.00 | $ 14.00 | $ 129.92 | $ 129.92 |
| 11/22/2020 | 11/28/2020 | 46.27 | 6.27 | $ 28.00 | $ 14.00 | $ 87.78 | $ 87.78 |
| 11/29/2020 | 12/5/2020 | 55.89 | 15.89 | $ 28.00 | $ 14.00 | $ 222.46 | $ 222.46 |
| 12/6/2020 | 12/12/2020 | 48.23 | 8.23 | $ 28.00 | $ 14.00 | $ 115.22 | $ 115.22 |
| 12/13/2020 | 12/19/2020 | 55.36 | 15.36 | $ 28.00 | $ 14.00 | $ 215.04 | $ 215.04 |
| 12/20/2020 | 12/26/2020 | 48.79 | 8.79 | $ 28.00 | $ 14.00 | $ 123.06 | $ 123.06 |
| 12/27/2020 | 1/2/2021 | 46.59 | 6.59 | $ 28.00 | $ 14.00 | $ 92.26 | $ 92.26 |
| 1/3/2021 | 1/9/2021 | 38.22 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 1/10/2021 | 1/16/2021 | 0 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 1/17/2021 | 1/23/2021 | 0 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 1/24/2021 | 1/30/2021 | 56.15 | 16.15 | $ 28.00 | $ 14.00 | $ 226.10 | $ 226.10 |
| 1/31/2021 | 2/6/2021 | 36.75 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 2/7/2021 | 2/13/2021 | 57.98 | 17.98 | $ 28.00 | $ 14.00 | $ 251.72 | $ 251.72 |
| 2/14/2021 | 2/20/2021 | 40 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 2/21/2021 | 2/27/2021 | 59.37 | 19.37 | $ 28.00 | $ 14.00 | $ 271.18 | $ 271.18 |
| 2/28/2021 | 3/6/2021 | 39.88 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 3/7/2021 | 3/13/2021 | 60.52 | 20.52 | $ 28.00 | $ 14.00 | $ 287.28 | $ 287.28 |
| 3/14/2021 | 3/20/2021 | 40.27 | 0.27 | $ 28.00 | $ 14.00 | $ 3.78 | $ 3.78 |
| 3/21/2021 | 3/27/2021 | 52.28 | 12.28 | $ 28.00 | $ 14.00 | $ 171.92 | $ 171.92 |
| 3/28/2021 | 4/3/2021 | 27.78 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 4/4/2021 | 4/10/2021 | 48.5 | 8.5 | $ 28.00 | $ 14.00 | $ 119.00 | $ 119.00 |
| 4/11/2021 | 4/17/2021 | 60.71 | 20.71 | $ 28.00 | $ 14.00 | $ 289.94 | $ 289.94 |
| 4/18/2021 | 4/24/2021 | 38.99 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 4/25/2021 | 5/1/2021 | 48.18 | 8.18 | $ 28.00 | $ 14.00 | $ 114.52 | $ 114.52 |
| 5/2/2021 | 5/8/2021 | 39.85 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 5/9/2021 | 5/15/2021 | 60.41 | 20.41 | $ 28.00 | $ 14.00 | $ 285.74 | $ 285.74 |
| 5/16/2021 | 5/22/2021 | 21.22 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 5/23/2021 | 5/29/2021 | 59.88 | 19.88 | $ 28.00 | $ 14.00 | $ 278.32 | $ 278.32 |
| 5/30/2021 | 6/5/2021 | 40.48 | 0.48 | $ 28.00 | $ 14.00 | $ 6.72 | $ 6.72 |
| 6/6/2021 | 6/12/2021 | 59.8 | 19.8 | $ 28.00 | $ 14.00 | $ 277.20 | $ 277.20 |
| 6/13/2021 | 6/19/2021 | 42 | 2 | $ 28.00 | $ 14.00 | $ 28.00 | $ 28.00 |
| 6/20/2021 | 6/26/2021 | 60.18 | 20.18 | $ 28.00 | $ 14.00 | $ 282.52 | $ 282.52 |
| 6/27/2021 | 7/3/2021 | 41.9 | 1.9 | $ 28.00 | $ 14.00 | $ 26.60 | $ 26.60 |
| 7/4/2021 | 7/10/2021 | 59.26 | 19.26 | $ 28.00 | $ 14.00 | $ 269.64 | $ 269.64 |
| 7/11/2021 | 7/17/2021 | 41.29 | 1.29 | $ 28.00 | $ 14.00 | $ 18.06 | $ 18.06 |
| 7/18/2021 | 7/24/2021 | 60.34 | 20.34 | $ 28.00 | $ 14.00 | $ 284.76 | $ 284.76 |
| 7/25/2021 | 7/31/2021 | 39.48 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 8/1/2021 | 8/7/2021 | 59.9 | 19.9 | $ 28.00 | $ 14.00 | $ 278.60 | $ 278.60 |
| 8/8/2021 | 8/14/2021 | 39.39 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 8/15/2021 | 8/21/2021 | 10.67 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 8/22/2021 | 8/28/2021 | 42.21 | 2.21 | $ 28.00 | $ 14.00 | $ 30.94 | $ 30.94 |
| 8/29/2021 | 9/4/2021 | 63.84 | 23.84 | $ 28.00 | $ 14.00 | $ 333.76 | $ 333.76 |
| 9/5/2021 | 9/11/2021 | 20.77 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 9/12/2021 | 9/18/2021 | 51.19 | 11.19 | $ 28.00 | $ 14.00 | $ 156.66 | $ 156.66 |
| 9/19/2021 | 9/25/2021 | 20.23 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 9/26/2021 | 10/2/2021 | 37.88 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 10/3/2021 | 10/9/2021 | 39.41 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 10/10/2021 | 10/16/2021 | 59.24 | 19.24 | $ 28.00 | $ 14.00 | $ 269.36 | $ 269.36 |
| 10/17/2021 | 10/23/2021 | 41.1 | 1.1 | $ 28.00 | $ 14.00 | $ 15.40 | $ 15.40 |
| 10/24/2021 | 10/30/2021 | 60.92 | 20.92 | $ 28.00 | $ 14.00 | $ 292.88 | $ 292.88 |
| 10/31/2021 | 11/6/2021 | 40.01 | 0.01 | $ 28.00 | $ 14.00 | $ 0.14 | $ 0.14 |
| 11/7/2021 | 11/13/2021 | 59.58 | 19.58 | $ 28.00 | $ 14.00 | $ 274.12 | $ 274.12 |
| 11/14/2021 | 11/20/2021 | 49.45 | 9.45 | $ 28.00 | $ 14.00 | $ 132.30 | $ 132.30 |
| 11/21/2021 | 11/27/2021 | 60.83 | 20.83 | $ 28.00 | $ 14.00 | $ 291.62 | $ 291.62 |

| Start Date | End Date | Hours | OT Hours | Rate | OT Rate | Unpaid OT | Liquidated |
|---|---|---|---|---|---|---|---|
| 11/28/2021 | 12/4/2021 | 51.26 | 11.26 | $ 28.00 | $ 14.00 | $ 157.64 | $ 157.64 |
| 12/5/2021 | 12/11/2021 | 61.41 | 21.41 | $ 28.00 | $ 14.00 | $ 299.74 | $ 299.74 |
| 12/12/2021 | 12/18/2021 | 40.25 | 0.25 | $ 28.00 | $ 14.00 | $ 3.50 | $ 3.50 |
| 12/19/2021 | 12/25/2021 | 56.21 | 16.21 | $ 28.00 | $ 14.00 | $ 226.94 | $ 226.94 |
| 12/26/2021 | 1/1/2022 | 37.86 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 1/2/2022 | 1/8/2022 | 57.18 | 17.18 | $ 28.00 | $ 14.00 | $ 240.52 | $ 240.52 |
| 1/9/2022 | 1/15/2022 | 40.35 | 0.35 | $ 28.00 | $ 14.00 | $ 4.90 | $ 4.90 |
| 1/16/2022 | 1/22/2022 | 58.36 | 18.36 | $ 28.00 | $ 14.00 | $ 257.04 | $ 257.04 |
| 1/23/2022 | 1/29/2022 | 39.52 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 1/30/2022 | 2/5/2022 | 59.84 | 19.84 | $ 28.00 | $ 14.00 | $ 277.76 | $ 277.76 |
| 2/6/2022 | 2/12/2022 | 38.69 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 2/13/2022 | 2/19/2022 | 47.94 | 7.94 | $ 28.00 | $ 14.00 | $ 111.16 | $ 111.16 |
| 2/20/2022 | 2/26/2022 | 0 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 2/27/2022 | 3/5/2022 | 40.86 | 0.86 | $ 28.00 | $ 14.00 | $ 12.04 | $ 12.04 |
| 3/6/2022 | 3/12/2022 | 42.9 | 2.9 | $ 28.00 | $ 14.00 | $ 40.60 | $ 40.60 |
| 3/13/2022 | 3/19/2022 | 61.49 | 21.49 | $ 28.00 | $ 14.00 | $ 300.86 | $ 300.86 |
| 3/20/2022 | 3/26/2022 | 41.42 | 1.42 | $ 28.00 | $ 14.00 | $ 19.88 | $ 19.88 |
| 3/27/2022 | 4/2/2022 | 51.76 | 11.76 | $ 28.00 | $ 14.00 | $ 164.64 | $ 164.64 |
| 4/3/2022 | 4/9/2022 | 64.54 | 24.54 | $ 28.00 | $ 14.00 | $ 343.56 | $ 343.56 |
| 4/10/2022 | 4/16/2022 | 53.96 | 13.96 | $ 28.00 | $ 14.00 | $ 195.44 | $ 195.44 |
| 4/17/2022 | 4/23/2022 | 46 | 6 | $ 28.00 | $ 14.00 | $ 84.00 | $ 84.00 |
| 4/24/2022 | 4/30/2022 | 42 | 2 | $ 28.00 | $ 14.00 | $ 28.00 | $ 28.00 |
| 5/1/2022 | 5/7/2022 | 62.17 | 22.17 | $ 28.00 | $ 14.00 | $ 310.38 | $ 310.38 |
| 5/8/2022 | 5/14/2022 | 42.05 | 2.05 | $ 28.00 | $ 14.00 | $ 28.70 | $ 28.70 |
| 5/15/2022 | 5/21/2022 | 31.64 | 0 | $ 28.00 | $ 14.00 | $ - | $ - |
| 5/22/2022 | 5/28/2022 | 63.46 | 23.46 | $ 28.00 | $ 14.00 | $ 328.44 | $ 328.44 |
| 5/29/2022 | 6/4/2022 | 43.84 | 3.84 | $ 28.00 | $ 14.00 | $ 53.76 | $ 53.76 |
| 6/5/2022 | 6/11/2022 | 52.81 | 12.81 | $ 28.00 | $ 14.00 | $ 179.34 | $ 179.34 |
| 6/12/2022 | 6/18/2022 | 41.32 | 1.32 | $ 28.00 | $ 14.00 | $ 18.48 | $ 18.48 |
| 6/19/2022 | 6/25/2022 | 62.66 | 22.66 | $ 28.00 | $ 14.00 | $ 317.24 | $ 317.24 |
| 6/26/2022 | 7/2/2022 | 65.57 | 25.57 | $ 28.00 | $ 14.00 | $ 357.98 | $ 357.98 |
| 7/3/2022 | 7/9/2022 | 60.43 | 20.43 | $ 28.00 | $ 14.00 | $ 286.02 | $ 286.02 |
| 7/10/2022 | 7/16/2022 | 54.52 | 14.52 | $ 28.00 | $ 14.00 | $ 203.28 | $ 203.28 |
| 7/17/2022 | 7/23/2022 | 61.11 | 21.11 | $ 28.00 | $ 14.00 | $ 295.54 | $ 295.54 |
| 7/24/2022 | 7/30/2022 | 41.88 | 1.88 | $ 28.00 | $ 14.00 | $ 26.32 | $ 26.32 |
| | | | | | **Totals** | $ 47,266.38 | $ 47,266.38 |

| Alleged Unpaid Overtime Wages | Liquidated Damages | Alleged Statutory Violations | Prejudgment Interest | Grand Total |
|---|---|---|---|---|
| $ 47,266.38 | $ 47,266.38 | $ 10,000.00 | $ 21,095.05 | $ 125,627.80 |

| Interest Calculation | |
|---|---|
| Total Days | 1984 |
| Midpoint Date | 11/11/2019 |
| Midpoint to Today | 1810 |
| Daily Interest | $ 11.65 |
| Total Interest | $ 21,095.05 |

| | | | | Daniel Garza | | | | |
|---|---|---|---|---|---|---|---|---|
| Week Start | Week End | Hours Worked | Overtime Hours Worked | Regular Rate | | Overtime Premium Rate | Alleged Overtime Owed | Liquidated Damages |
| 2/22/2017 | 2/25/2017 | 58.20 | 18.20 | $ | 22.00 | $ 11.00 | $ 200.20 | $ 200.20 |
| 2/26/2017 | 3/4/2017 | 59.63 | 19.63 | $ | 22.00 | $ 11.00 | $ 215.93 | $ 215.93 |
| 3/5/2017 | 3/11/2017 | 56.23 | 16.23 | $ | 22.00 | $ 11.00 | $ 178.53 | $ 178.53 |
| 3/12/2017 | 3/18/2017 | 43.92 | 3.92 | $ | 22.00 | $ 11.00 | $ 43.12 | $ 43.12 |
| 3/19/2017 | 3/25/2017 | 44.52 | 4.52 | $ | 22.00 | $ 11.00 | $ 49.72 | $ 49.72 |
| 3/26/2017 | 4/1/2017 | 42.95 | 2.95 | $ | 22.00 | $ 11.00 | $ 32.45 | $ 32.45 |
| 4/2/2017 | 4/8/2017 | 43.68 | 3.68 | $ | 22.00 | $ 11.00 | $ 40.48 | $ 40.48 |
| 4/9/2017 | 4/15/2017 | 25.40 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 4/16/2017 | 4/22/2017 | 27.20 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 4/23/2017 | 4/29/2017 | 44.47 | 4.47 | $ | 22.00 | $ 11.00 | $ 49.17 | $ 49.17 |
| 4/30/2017 | 5/6/2017 | 49.68 | 9.68 | $ | 22.00 | $ 11.00 | $ 106.48 | $ 106.48 |
| 5/7/2017 | 5/13/2017 | 41.62 | 1.62 | $ | 22.00 | $ 11.00 | $ 17.82 | $ 17.82 |
| 5/14/2017 | 5/20/2017 | 41.62 | 1.62 | $ | 22.00 | $ 11.00 | $ 17.82 | $ 17.82 |
| 5/21/2017 | 5/27/2017 | 43.45 | 3.45 | $ | 22.00 | $ 11.00 | $ 37.95 | $ 37.95 |
| 5/28/2017 | 6/3/2017 | 34.42 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 6/4/2017 | 6/10/2017 | 45.47 | 5.47 | $ | 22.00 | $ 11.00 | $ 60.17 | $ 60.17 |
| 6/12/2017 | 6/18/2017 | 37.15 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 6/19/2017 | 6/25/2017 | 36.98 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 6/26/2017 | 7/2/2017 | 28.89 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 7/3/2017 | 7/9/2017 | 45.62 | 5.62 | $ | 22.00 | $ 11.00 | $ 61.82 | $ 61.82 |
| 7/10/2017 | 7/16/2017 | 52.52 | 12.52 | $ | 22.00 | $ 11.00 | $ 137.72 | $ 137.72 |
| 7/17/2017 | 7/23/2017 | 43.05 | 3.05 | $ | 22.00 | $ 11.00 | $ 33.55 | $ 33.55 |
| 7/24/2017 | 7/30/2017 | 43.41 | 3.41 | $ | 22.00 | $ 11.00 | $ 37.51 | $ 37.51 |
| 7/31/2017 | 8/6/2017 | 42.86 | 2.86 | $ | 22.00 | $ 11.00 | $ 31.46 | $ 31.46 |
| 8/7/2017 | 8/13/2017 | 8.68 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 8/14/2017 | 8/20/2017 | 44.64 | 4.64 | $ | 22.00 | $ 11.00 | $ 51.04 | $ 51.04 |
| 8/21/2017 | 8/27/2017 | 48.17 | 8.17 | $ | 22.00 | $ 11.00 | $ 89.87 | $ 89.87 |
| 8/28/2017 | 9/3/2017 | 47.96 | 7.96 | $ | 22.00 | $ 11.00 | $ 87.56 | $ 87.56 |
| 9/4/2017 | 9/10/2017 | 36.62 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 9/11/2017 | 9/17/2017 | 47.98 | 7.98 | $ | 22.00 | $ 11.00 | $ 87.78 | $ 87.78 |
| 9/18/2017 | 9/24/2017 | 38.28 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 9/25/2017 | 10/1/2017 | 56.75 | 16.75 | $ | 22.00 | $ 11.00 | $ 184.25 | $ 184.25 |
| 10/2/2017 | 10/8/2017 | 38.31 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 10/9/2017 | 10/15/2017 | 39.90 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 10/16/2017 | 10/22/2017 | 55.63 | 15.63 | $ | 22.00 | $ 11.00 | $ 171.93 | $ 171.93 |
| 10/23/2017 | 10/29/2017 | 55.09 | 15.09 | $ | 22.00 | $ 11.00 | $ 165.99 | $ 165.99 |
| 10/30/2017 | 11/5/2017 | 46.76 | 6.76 | $ | 22.00 | $ 11.00 | $ 74.36 | $ 74.36 |
| 11/6/2017 | 11/12/2017 | 52.90 | 12.90 | $ | 22.00 | $ 11.00 | $ 141.90 | $ 141.90 |
| 11/13/2017 | 11/19/2017 | 36.68 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 11/20/2017 | 11/26/2017 | 45.78 | 5.78 | $ | 22.00 | $ 11.00 | $ 63.58 | $ 63.58 |
| 11/27/2017 | 12/3/2017 | 43.13 | 3.13 | $ | 22.00 | $ 11.00 | $ 34.43 | $ 34.43 |
| 12/4/2017 | 12/10/2017 | 45.00 | 5.00 | $ | 22.00 | $ 11.00 | $ 55.00 | $ 55.00 |
| 12/11/2017 | 12/17/2017 | 45.58 | 5.58 | $ | 22.00 | $ 11.00 | $ 61.38 | $ 61.38 |
| 12/18/2017 | 12/24/2017 | 28.17 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 12/25/2017 | 12/31/2017 | 18.36 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 1/1/2018 | 1/7/2018 | 43.90 | 3.90 | $ | 22.00 | $ 11.00 | $ 42.90 | $ 42.90 |
| 1/8/2018 | 1/14/2018 | 49.27 | 9.27 | $ | 22.00 | $ 11.00 | $ 101.97 | $ 101.97 |
| 1/15/2018 | 1/21/2018 | 57.21 | 17.21 | $ | 22.00 | $ 11.00 | $ 189.31 | $ 189.31 |
| 1/22/2018 | 1/28/2018 | 48.30 | 8.30 | $ | 22.00 | $ 11.00 | $ 91.30 | $ 91.30 |
| 1/29/2018 | 2/4/2018 | 49.99 | 9.99 | $ | 22.00 | $ 11.00 | $ 109.89 | $ 109.89 |
| 2/5/2018 | 2/11/2018 | 50.81 | 10.81 | $ | 22.00 | $ 11.00 | $ 118.91 | $ 118.91 |
| 2/12/2018 | 2/18/2018 | 58.48 | 18.48 | $ | 22.00 | $ 11.00 | $ 203.28 | $ 203.28 |
| 2/19/2018 | 2/25/2018 | 54.32 | 14.32 | $ | 22.00 | $ 11.00 | $ 157.52 | $ 157.52 |
| 2/26/2018 | 3/4/2018 | 55.68 | 15.68 | $ | 22.00 | $ 11.00 | $ 172.48 | $ 172.48 |
| 3/5/2018 | 3/11/2018 | 53.53 | 13.53 | $ | 22.00 | $ 11.00 | $ 148.83 | $ 148.83 |
| 3/12/2018 | 3/18/2018 | 44.46 | 4.46 | $ | 22.00 | $ 11.00 | $ 49.06 | $ 49.06 |
| 3/19/2018 | 3/25/2018 | 57.00 | 17.00 | $ | 22.00 | $ 11.00 | $ 187.00 | $ 187.00 |
| 3/26/2018 | 4/1/2018 | 46.68 | 6.68 | $ | 22.00 | $ 11.00 | $ 73.48 | $ 73.48 |
| 4/2/2018 | 4/8/2018 | 38.32 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 4/9/2018 | 4/15/2018 | 57.39 | 17.39 | $ | 22.00 | $ 11.00 | $ 191.29 | $ 191.29 |
| 4/16/2018 | 4/22/2018 | 55.45 | 15.45 | $ | 22.00 | $ 11.00 | $ 169.95 | $ 169.95 |
| 4/23/2018 | 4/29/2018 | 54.27 | 14.27 | $ | 22.00 | $ 11.00 | $ 156.97 | $ 156.97 |
| 4/30/2018 | 5/6/2018 | 44.75 | 4.75 | $ | 22.00 | $ 11.00 | $ 52.25 | $ 52.25 |
| 5/7/2018 | 5/13/2018 | 43.66 | 3.66 | $ | 22.00 | $ 11.00 | $ 40.26 | $ 40.26 |
| 5/14/2018 | 5/20/2018 | 45.00 | 5.00 | $ | 22.00 | $ 11.00 | $ 55.00 | $ 55.00 |
| 5/21/2018 | 5/27/2018 | 44.07 | 4.07 | $ | 22.00 | $ 11.00 | $ 44.77 | $ 44.77 |
| 5/28/2018 | 6/3/2018 | 52.17 | 12.17 | $ | 22.00 | $ 11.00 | $ 133.87 | $ 133.87 |
| 6/4/2018 | 6/10/2018 | 44.82 | 4.82 | $ | 22.00 | $ 11.00 | $ 53.02 | $ 53.02 |
| 6/11/2018 | 6/17/2018 | 45.15 | 5.15 | $ | 22.00 | $ 11.00 | $ 56.65 | $ 56.65 |
| 6/18/2018 | 6/24/2018 | 52.82 | 12.82 | $ | 22.00 | $ 11.00 | $ 141.02 | $ 141.02 |
| 6/25/2018 | 7/1/2018 | 44.18 | 4.18 | $ | 22.00 | $ 11.00 | $ 45.98 | $ 45.98 |
| 7/2/2018 | 7/8/2018 | 46.52 | 6.52 | $ | 22.00 | $ 11.00 | $ 71.72 | $ 71.72 |
| 7/9/2018 | 7/15/2018 | 46.62 | 6.62 | $ | 22.00 | $ 11.00 | $ 72.82 | $ 72.82 |
| 7/16/2018 | 7/22/2018 | 46.87 | 6.87 | $ | 22.00 | $ 11.00 | $ 75.57 | $ 75.57 |
| 7/23/2018 | 7/29/2018 | 54.92 | 14.92 | $ | 22.00 | $ 11.00 | $ 164.12 | $ 164.12 |
| 7/30/2018 | 8/5/2018 | 59.42 | 19.42 | $ | 22.00 | $ 11.00 | $ 213.62 | $ 213.62 |
| 8/6/2018 | 8/12/2018 | 57.84 | 17.84 | $ | 22.00 | $ 11.00 | $ 196.24 | $ 196.24 |
| 8/13/2018 | 8/19/2018 | 57.88 | 17.88 | $ | 22.00 | $ 11.00 | $ 196.68 | $ 196.68 |
| 8/20/2018 | 8/26/2018 | 57.17 | 17.17 | $ | 22.00 | $ 11.00 | $ 188.87 | $ 188.87 |
| 8/27/2018 | 9/2/2018 | 59.34 | 19.34 | $ | 22.00 | $ 11.00 | $ 212.74 | $ 212.74 |
| 9/3/2018 | 9/9/2018 | 61.62 | 21.62 | $ | 22.00 | $ 11.00 | $ 237.82 | $ 237.82 |
| 9/10/2018 | 9/16/2018 | 38.93 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 9/17/2018 | 9/23/2018 | 48.88 | 8.88 | $ | 22.00 | $ 11.00 | $ 97.68 | $ 97.68 |
| 9/24/2018 | 9/30/2018 | 38.91 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 10/1/2018 | 10/7/2018 | 37.36 | 0.00 | $ | 22.00 | $ 11.00 | $ - | $ - |
| 10/8/2018 | 10/14/2018 | 50.52 | 10.52 | $ | 22.00 | $ 11.00 | $ 115.72 | $ 115.72 |
| 10/15/2018 | 10/21/2018 | 54.82 | 14.82 | $ | 22.00 | $ 11.00 | $ 163.02 | $ 163.02 |
| 10/22/2018 | 10/28/2018 | 53.80 | 13.80 | $ | 22.00 | $ 11.00 | $ 151.80 | $ 151.80 |

| Start | End | Value | Diff | Rate1 | Rate2 | Amount1 | Amount2 |
|---|---|---|---|---|---|---|---|
| 10/29/2018 | 11/4/2018 | 44.91 | 4.91 | $ 22.00 | $ 11.00 | $ 54.01 | $ 54.01 |
| 11/5/2018 | 11/11/2018 | 44.15 | 4.15 | $ 22.00 | $ 11.00 | $ 45.65 | $ 45.65 |
| 11/12/2018 | 11/18/2018 | 44.54 | 4.54 | $ 22.00 | $ 11.00 | $ 49.94 | $ 49.94 |
| 11/19/2018 | 11/25/2018 | 43.70 | 3.70 | $ 22.00 | $ 11.00 | $ 40.70 | $ 40.70 |
| 11/26/2018 | 12/2/2018 | 53.20 | 13.20 | $ 22.00 | $ 11.00 | $ 145.20 | $ 145.20 |
| 12/3/2018 | 12/9/2018 | 43.96 | 3.96 | $ 22.00 | $ 11.00 | $ 43.56 | $ 43.56 |
| 12/10/2018 | 12/16/2018 | 43.90 | 3.90 | $ 22.00 | $ 11.00 | $ 42.90 | $ 42.90 |
| 12/17/2018 | 12/23/2018 | 44.28 | 4.28 | $ 22.00 | $ 11.00 | $ 47.08 | $ 47.08 |
| 12/24/2018 | 12/30/2018 | 48.61 | 8.61 | $ 22.00 | $ 11.00 | $ 94.71 | $ 94.71 |
| 12/31/2018 | 1/6/2019 | 43.38 | 3.38 | $ 22.00 | $ 11.00 | $ 37.18 | $ 37.18 |
| 1/7/2019 | 1/13/2019 | 53.94 | 13.94 | $ 22.00 | $ 11.00 | $ 153.34 | $ 153.34 |
| 1/14/2019 | 1/20/2019 | 45.98 | 5.98 | $ 22.00 | $ 11.00 | $ 65.78 | $ 65.78 |
| 1/21/2019 | 1/27/2019 | 51.20 | 11.20 | $ 22.00 | $ 11.00 | $ 123.20 | $ 123.20 |
| 1/28/2019 | 2/3/2019 | 45.30 | 5.30 | $ 22.00 | $ 11.00 | $ 58.30 | $ 58.30 |
| 2/4/2019 | 2/10/2019 | 44.83 | 4.83 | $ 22.00 | $ 11.00 | $ 53.13 | $ 53.13 |
| 2/11/2019 | 2/17/2019 | 52.27 | 12.27 | $ 22.00 | $ 11.00 | $ 134.97 | $ 134.97 |
| 2/18/2019 | 2/24/2019 | 44.15 | 4.15 | $ 22.00 | $ 11.00 | $ 45.65 | $ 45.65 |
| 2/25/2019 | 3/3/2019 | 35.29 | 0.00 | $ 22.00 | $ 11.00 | $ - | $ - |
| 3/4/2019 | 3/10/2019 | 43.87 | 3.87 | $ 22.00 | $ 11.00 | $ 42.57 | $ 42.57 |
| 3/11/2019 | 3/17/2019 | 44.82 | 4.82 | $ 22.00 | $ 11.00 | $ 53.02 | $ 53.02 |
| 3/18/2019 | 3/24/2019 | 53.98 | 13.98 | $ 22.00 | $ 11.00 | $ 153.78 | $ 153.78 |
| 3/25/2019 | 3/31/2019 | 44.75 | 4.75 | $ 22.00 | $ 11.00 | $ 52.25 | $ 52.25 |
| 4/1/2019 | 4/7/2019 | 50.07 | 10.07 | $ 23.50 | $ 11.75 | $ 118.32 | $ 118.32 |
| 4/8/2019 | 4/14/2019 | 45.70 | 5.70 | $ 23.50 | $ 11.75 | $ 66.98 | $ 66.98 |
| 4/15/2019 | 4/21/2019 | 47.79 | 7.79 | $ 23.50 | $ 11.75 | $ 91.53 | $ 91.53 |
| 4/22/2019 | 4/28/2019 | 42.92 | 2.92 | $ 23.50 | $ 11.75 | $ 34.31 | $ 34.31 |
| 4/29/2019 | 5/5/2019 | 56.32 | 16.32 | $ 23.50 | $ 11.75 | $ 191.76 | $ 191.76 |
| 5/6/2019 | 5/12/2019 | 45.74 | 5.74 | $ 23.50 | $ 11.75 | $ 67.45 | $ 67.45 |
| 5/13/2019 | 5/19/2019 | 56.57 | 16.57 | $ 23.50 | $ 11.75 | $ 194.70 | $ 194.70 |
| 5/20/2019 | 5/26/2019 | 47.04 | 7.04 | $ 23.50 | $ 11.75 | $ 82.72 | $ 82.72 |
| 5/27/2019 | 6/2/2019 | 47.82 | 7.82 | $ 23.50 | $ 11.75 | $ 91.88 | $ 91.88 |
| 6/3/2019 | 6/9/2019 | 48.28 | 8.28 | $ 23.50 | $ 11.75 | $ 97.29 | $ 97.29 |
| 6/10/2019 | 6/16/2019 | 42.05 | 2.05 | $ 23.50 | $ 11.75 | $ 24.09 | $ 24.09 |
| 6/17/2019 | 6/23/2019 | 54.25 | 14.25 | $ 23.50 | $ 11.75 | $ 167.44 | $ 167.44 |
| 6/24/2019 | 6/30/2019 | 58.06 | 18.06 | $ 23.50 | $ 11.75 | $ 212.21 | $ 212.21 |
| 7/1/2019 | 7/7/2019 | 51.58 | 11.58 | $ 23.50 | $ 11.75 | $ 136.07 | $ 136.07 |
| 7/8/2019 | 7/14/2019 | 48.99 | 8.99 | $ 23.50 | $ 11.75 | $ 105.63 | $ 105.63 |
| 7/15/2019 | 7/21/2019 | 36.87 | 0.00 | $ 23.50 | $ 11.75 | $ - | $ - |
| 7/22/2019 | 7/28/2019 | 55.17 | 15.17 | $ 23.50 | $ 11.75 | $ 178.25 | $ 178.25 |
| 7/29/2019 | 8/4/2019 | 46.28 | 6.28 | $ 23.50 | $ 11.75 | $ 73.79 | $ 73.79 |
| 8/5/2019 | 8/11/2019 | 37.47 | 0.00 | $ 23.50 | $ 11.75 | $ - | $ - |
| 8/12/2019 | 8/18/2019 | 58.15 | 18.15 | $ 23.50 | $ 11.75 | $ 213.26 | $ 213.26 |
| 8/19/2019 | 8/25/2019 | 58.25 | 18.25 | $ 23.50 | $ 11.75 | $ 214.44 | $ 214.44 |
| 8/26/2019 | 9/1/2019 | 57.41 | 17.41 | $ 23.50 | $ 11.75 | $ 204.57 | $ 204.57 |
| 9/2/2019 | 9/8/2019 | 45.61 | 5.61 | $ 23.50 | $ 11.75 | $ 65.92 | $ 65.92 |
| 9/9/2019 | 9/15/2019 | 45.44 | 5.44 | $ 23.50 | $ 11.75 | $ 63.92 | $ 63.92 |
| 9/16/2019 | 9/22/2019 | 46.35 | 6.35 | $ 23.50 | $ 11.75 | $ 74.61 | $ 74.61 |
| 9/23/2019 | 9/29/2019 | 53.16 | 13.16 | $ 23.50 | $ 11.75 | $ 154.63 | $ 154.63 |
| 9/30/2019 | 10/6/2019 | 37.28 | 0.00 | $ 23.50 | $ 11.75 | $ - | $ - |
| 10/7/2019 | 10/13/2019 | 46.09 | 6.09 | $ 23.50 | $ 11.75 | $ 71.56 | $ 71.56 |
| 10/14/2019 | 10/20/2019 | 35.96 | 0.00 | $ 23.50 | $ 11.75 | $ - | $ - |
| 10/21/2019 | 10/27/2019 | 38.90 | 0.00 | $ 23.50 | $ 11.75 | $ - | $ - |
| 10/28/2019 | 11/3/2019 | 47.88 | 7.88 | $ 23.50 | $ 11.75 | $ 92.59 | $ 92.59 |
| 11/4/2019 | 11/10/2019 | 49.06 | 9.06 | $ 23.50 | $ 11.75 | $ 106.46 | $ 106.46 |
| 11/11/2019 | 11/17/2019 | 46.41 | 6.41 | $ 23.50 | $ 11.75 | $ 75.32 | $ 75.32 |
| 11/18/2019 | 11/24/2019 | 46.73 | 6.73 | $ 23.50 | $ 11.75 | $ 79.08 | $ 79.08 |
| 11/25/2019 | 12/1/2019 | 44.97 | 4.97 | $ 23.50 | $ 11.75 | $ 58.40 | $ 58.40 |
| 12/2/2019 | 12/8/2019 | 46.88 | 6.88 | $ 23.50 | $ 11.75 | $ 80.84 | $ 80.84 |
| 12/9/2019 | 12/15/2019 | 45.22 | 5.22 | $ 23.50 | $ 11.75 | $ 61.34 | $ 61.34 |
| 12/16/2019 | 12/22/2019 | 53.16 | 13.16 | $ 23.50 | $ 11.75 | $ 154.63 | $ 154.63 |
| 12/23/2019 | 12/29/2019 | 49.15 | 9.15 | $ 23.50 | $ 11.75 | $ 107.51 | $ 107.51 |
| 12/30/2019 | 1/5/2020 | 47.58 | 7.58 | $ 23.50 | $ 11.75 | $ 89.07 | $ 89.07 |
| 1/6/2020 | 1/12/2020 | 43.49 | 3.49 | $ 23.50 | $ 11.75 | $ 41.01 | $ 41.01 |
| 1/13/2020 | 1/19/2020 | 46.57 | 6.57 | $ 23.50 | $ 11.75 | $ 77.20 | $ 77.20 |
| 1/20/2020 | 1/26/2020 | 45.26 | 5.26 | $ 23.50 | $ 11.75 | $ 61.81 | $ 61.81 |
| 1/27/2020 | 2/2/2020 | 47.67 | 7.67 | $ 23.50 | $ 11.75 | $ 90.12 | $ 90.12 |
| 2/3/2020 | 2/9/2020 | 46.34 | 6.34 | $ 23.50 | $ 11.75 | $ 74.50 | $ 74.50 |
| 2/10/2020 | 2/16/2020 | 46.76 | 6.76 | $ 23.50 | $ 11.75 | $ 79.43 | $ 79.43 |
| 2/17/2020 | 2/23/2020 | 45.65 | 5.65 | $ 23.50 | $ 11.75 | $ 66.39 | $ 66.39 |
| 2/24/2020 | 3/1/2020 | 45.18 | 5.18 | $ 23.50 | $ 11.75 | $ 60.87 | $ 60.87 |
| 3/2/2020 | 3/8/2020 | 44.90 | 4.90 | $ 23.50 | $ 11.75 | $ 57.58 | $ 57.58 |
| 3/9/2020 | 3/15/2020 | 45.29 | 5.29 | $ 23.50 | $ 11.75 | $ 62.16 | $ 62.16 |
| 3/16/2020 | 3/22/2020 | 44.76 | 4.76 | $ 23.50 | $ 11.75 | $ 55.93 | $ 55.93 |
| 3/23/2020 | 3/29/2020 | 28.80 | 0.00 | $ 23.50 | $ 11.75 | $ - | $ - |
| 3/30/2020 | 4/5/2020 | 0.00 | 0.00 | $ 23.50 | $ 11.75 | $ - | $ - |
| 4/6/2020 | 4/12/2020 | 5.85 | 0.00 | $ 23.50 | $ 11.75 | $ - | $ - |
| 4/13/2020 | 4/19/2020 | 33.90 | 0.00 | $ 23.50 | $ 11.75 | $ - | $ - |
| 4/20/2020 | 4/26/2020 | 54.20 | 14.20 | $ 23.50 | $ 11.75 | $ 166.85 | $ 166.85 |
| 4/27/2020 | 5/3/2020 | 48.32 | 8.32 | $ 23.50 | $ 11.75 | $ 97.76 | $ 97.76 |
| 5/4/2020 | 5/10/2020 | 51.15 | 11.15 | $ 23.50 | $ 11.75 | $ 131.01 | $ 131.01 |
| 5/11/2020 | 5/17/2020 | 41.13 | 1.13 | $ 23.50 | $ 11.75 | $ 13.28 | $ 13.28 |
| 5/18/2020 | 5/24/2020 | 44.67 | 4.67 | $ 23.50 | $ 11.75 | $ 54.87 | $ 54.87 |
| 5/25/2020 | 5/31/2020 | 42.43 | 2.43 | $ 23.50 | $ 11.75 | $ 28.55 | $ 28.55 |
| 6/1/2020 | 6/7/2020 | 42.51 | 2.51 | $ 23.50 | $ 11.75 | $ 29.49 | $ 29.49 |
| 6/8/2020 | 6/14/2020 | 42.18 | 2.18 | $ 23.50 | $ 11.75 | $ 25.62 | $ 25.62 |
| 6/15/2020 | 6/21/2020 | 42.62 | 2.62 | $ 23.50 | $ 11.75 | $ 30.79 | $ 30.79 |
| 6/22/2020 | 6/28/2020 | 42.56 | 2.56 | $ 23.50 | $ 11.75 | $ 30.08 | $ 30.08 |
| 6/29/2020 | 7/5/2020 | 42.91 | 2.91 | $ 23.50 | $ 11.75 | $ 34.19 | $ 34.19 |
| 7/6/2020 | 7/12/2020 | 42.95 | 2.95 | $ 23.50 | $ 11.75 | $ 34.66 | $ 34.66 |
| 7/13/2020 | 7/19/2020 | 43.33 | 3.33 | $ 23.50 | $ 11.75 | $ 39.13 | $ 39.13 |
| 7/20/2020 | 7/26/2020 | 47.07 | 7.07 | $ 23.50 | $ 11.75 | $ 83.07 | $ 83.07 |

| Start | End | Value | Diff | | Rate1 | | Rate2 | | Amount1 | | Amount2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2020 | 8/2/2020 | 54.97 | 14.97 | $ | 23.50 | $ | 11.75 | $ | 175.90 | $ | 175.90 |
| 8/3/2020 | 8/9/2020 | 52.70 | 12.70 | $ | 25.50 | $ | 12.75 | $ | 161.93 | $ | 161.93 |
| 8/10/2020 | 8/16/2020 | 53.49 | 13.49 | $ | 25.50 | $ | 12.75 | $ | 172.00 | $ | 172.00 |
| 8/17/2020 | 8/23/2020 | 51.75 | 11.75 | $ | 25.50 | $ | 12.75 | $ | 149.81 | $ | 149.81 |
| 8/24/2020 | 8/30/2020 | 43.96 | 3.96 | $ | 25.50 | $ | 12.75 | $ | 50.49 | $ | 50.49 |
| 8/31/2020 | 9/6/2020 | 43.82 | 3.82 | $ | 25.50 | $ | 12.75 | $ | 48.70 | $ | 48.70 |
| 9/7/2020 | 9/13/2020 | 42.70 | 2.70 | $ | 25.50 | $ | 12.75 | $ | 34.42 | $ | 34.42 |
| 9/14/2020 | 9/20/2020 | 34.26 | 0.00 | $ | 25.50 | $ | 12.75 | $ | - | $ | - |
| 9/21/2020 | 9/27/2020 | 46.46 | 6.46 | $ | 25.50 | $ | 12.75 | $ | 82.36 | $ | 82.36 |
| 9/28/2020 | 10/4/2020 | 26.13 | 0.00 | $ | 25.50 | $ | 12.75 | $ | - | $ | - |
| 10/5/2020 | 10/11/2020 | 33.80 | 0.00 | $ | 25.50 | $ | 12.75 | $ | - | $ | - |
| 10/12/2020 | 10/18/2020 | 52.55 | 12.55 | $ | 25.50 | $ | 12.75 | $ | 160.01 | $ | 160.01 |
| 10/19/2020 | 10/25/2020 | 48.02 | 8.02 | $ | 25.50 | $ | 12.75 | $ | 102.26 | $ | 102.26 |
| 10/26/2020 | 11/1/2020 | 52.30 | 12.30 | $ | 25.50 | $ | 12.75 | $ | 156.83 | $ | 156.83 |
| 11/2/2020 | 11/8/2020 | 51.11 | 11.11 | $ | 25.50 | $ | 12.75 | $ | 141.65 | $ | 141.65 |
| 11/9/2020 | 11/15/2020 | 51.10 | 11.10 | $ | 25.50 | $ | 12.75 | $ | 141.53 | $ | 141.53 |
| 11/16/2020 | 11/22/2020 | 54.17 | 14.17 | $ | 25.50 | $ | 12.75 | $ | 180.67 | $ | 180.67 |
| 11/23/2020 | 11/29/2020 | 58.15 | 18.15 | $ | 25.50 | $ | 12.75 | $ | 231.41 | $ | 231.41 |
| 11/30/2020 | 12/6/2020 | 55.67 | 15.67 | $ | 25.50 | $ | 12.75 | $ | 199.79 | $ | 199.79 |
| 12/7/2020 | 12/13/2020 | 53.65 | 13.65 | $ | 25.50 | $ | 12.75 | $ | 174.04 | $ | 174.04 |
| 12/14/2020 | 12/20/2020 | 42.29 | 2.29 | $ | 25.50 | $ | 12.75 | $ | 29.20 | $ | 29.20 |
| 12/21/2020 | 12/27/2020 | 51.76 | 11.76 | $ | 25.50 | $ | 12.75 | $ | 149.94 | $ | 149.94 |
| 12/28/2020 | 1/3/2021 | 42.67 | 2.67 | $ | 25.50 | $ | 12.75 | $ | 34.04 | $ | 34.04 |
| 1/4/2021 | 1/10/2021 | 42.81 | 2.81 | $ | 25.50 | $ | 12.75 | $ | 35.83 | $ | 35.83 |
| 1/11/2021 | 1/17/2021 | 52.03 | 12.03 | $ | 25.50 | $ | 12.75 | $ | 153.38 | $ | 153.38 |
| 1/18/2021 | 1/24/2021 | 51.99 | 11.99 | $ | 25.50 | $ | 12.75 | $ | 152.87 | $ | 152.87 |
| 1/25/2021 | 1/31/2021 | 43.18 | 3.18 | $ | 25.50 | $ | 12.75 | $ | 40.55 | $ | 40.55 |
| 2/1/2021 | 2/7/2021 | 50.92 | 10.92 | $ | 25.50 | $ | 12.75 | $ | 139.23 | $ | 139.23 |
| 2/8/2021 | 2/14/2021 | 43.55 | 3.55 | $ | 25.50 | $ | 12.75 | $ | 45.26 | $ | 45.26 |
| 2/15/2021 | 2/21/2021 | 51.93 | 11.93 | $ | 25.50 | $ | 12.75 | $ | 152.11 | $ | 152.11 |
| 2/22/2021 | 2/28/2021 | 42.96 | 2.96 | $ | 25.50 | $ | 12.75 | $ | 37.74 | $ | 37.74 |
| 3/1/2021 | 3/7/2021 | 43.71 | 3.71 | $ | 25.50 | $ | 12.75 | $ | 47.30 | $ | 47.30 |
| 3/8/2021 | 3/14/2021 | 51.84 | 11.84 | $ | 25.50 | $ | 12.75 | $ | 150.96 | $ | 150.96 |
| 3/15/2021 | 3/21/2021 | 52.44 | 12.44 | $ | 25.50 | $ | 12.75 | $ | 158.61 | $ | 158.61 |
| 3/22/2021 | 3/28/2021 | 49.98 | 9.98 | $ | 25.50 | $ | 12.75 | $ | 127.25 | $ | 127.25 |
| 3/29/2021 | 4/4/2021 | 26.35 | 0.00 | $ | 25.50 | $ | 12.75 | $ | - | $ | - |
| 4/5/2021 | 4/11/2021 | 39.62 | 0.00 | $ | 25.50 | $ | 12.75 | $ | - | $ | - |
| 4/12/2021 | 4/18/2021 | 56.82 | 16.82 | $ | 25.50 | $ | 12.75 | $ | 214.46 | $ | 214.46 |
| 4/19/2021 | 4/25/2021 | 42.93 | 2.93 | $ | 25.50 | $ | 12.75 | $ | 37.36 | $ | 37.36 |
| 4/26/2021 | 5/2/2021 | 42.69 | 2.69 | $ | 25.50 | $ | 12.75 | $ | 34.30 | $ | 34.30 |
| 5/3/2021 | 5/9/2021 | 43.64 | 3.64 | $ | 25.50 | $ | 12.75 | $ | 46.41 | $ | 46.41 |
| 5/10/2021 | 5/16/2021 | 44.23 | 4.23 | $ | 25.50 | $ | 12.75 | $ | 53.93 | $ | 53.93 |
| 5/17/2021 | 5/23/2021 | 33.15 | 0.00 | $ | 25.50 | $ | 12.75 | $ | - | $ | - |
| 5/24/2021 | 5/30/2021 | 53.87 | 13.87 | $ | 25.50 | $ | 12.75 | $ | 176.84 | $ | 176.84 |
| 5/31/2021 | 6/6/2021 | 44.71 | 4.71 | $ | 25.50 | $ | 12.75 | $ | 60.05 | $ | 60.05 |
| 6/7/2021 | 6/13/2021 | 50.80 | 10.80 | $ | 25.50 | $ | 12.75 | $ | 137.70 | $ | 137.70 |
| 6/14/2021 | 6/20/2021 | 55.65 | 15.65 | $ | 25.50 | $ | 12.75 | $ | 199.54 | $ | 199.54 |
| 6/21/2021 | 6/27/2021 | 50.58 | 10.58 | $ | 25.50 | $ | 12.75 | $ | 134.90 | $ | 134.90 |
| 6/28/2021 | 7/4/2021 | 55.11 | 15.11 | $ | 25.50 | $ | 12.75 | $ | 192.65 | $ | 192.65 |
| 7/5/2021 | 7/11/2021 | 50.85 | 10.85 | $ | 25.50 | $ | 12.75 | $ | 138.34 | $ | 138.34 |
| 7/12/2021 | 7/18/2021 | 51.62 | 11.62 | $ | 25.50 | $ | 12.75 | $ | 148.16 | $ | 148.16 |
| 7/19/2021 | 7/25/2021 | 50.93 | 10.93 | $ | 25.50 | $ | 12.75 | $ | 139.36 | $ | 139.36 |
| 7/26/2021 | 8/1/2021 | 50.12 | 10.12 | $ | 25.50 | $ | 12.75 | $ | 129.03 | $ | 129.03 |
| 8/2/2021 | 8/8/2021 | 50.26 | 10.26 | $ | 25.50 | $ | 12.75 | $ | 130.82 | $ | 130.82 |
| 8/9/2021 | 8/15/2021 | 49.22 | 9.22 | $ | 25.50 | $ | 12.75 | $ | 117.56 | $ | 117.56 |
| 8/16/2021 | 8/22/2021 | 53.95 | 13.95 | $ | 25.50 | $ | 12.75 | $ | 177.86 | $ | 177.86 |
| 8/23/2021 | 8/29/2021 | 46.20 | 6.20 | $ | 25.50 | $ | 12.75 | $ | 79.05 | $ | 79.05 |
| 8/30/2021 | 9/5/2021 | 56.61 | 16.61 | $ | 25.50 | $ | 12.75 | $ | 211.78 | $ | 211.78 |
| 9/6/2021 | 9/12/2021 | 35.59 | 0.00 | $ | 25.50 | $ | 12.75 | $ | - | $ | - |
| 9/13/2021 | 9/19/2021 | 46.66 | 6.66 | $ | 25.50 | $ | 12.75 | $ | 84.92 | $ | 84.92 |
| 9/20/2021 | 9/26/2021 | 36.37 | 0.00 | $ | 25.50 | $ | 12.75 | $ | - | $ | - |
| 9/27/2021 | 10/3/2021 | 34.85 | 0.00 | $ | 25.50 | $ | 12.75 | $ | - | $ | - |
| 10/4/2021 | 10/10/2021 | 53.11 | 13.11 | $ | 25.50 | $ | 12.75 | $ | 167.15 | $ | 167.15 |
| 10/11/2021 | 10/17/2021 | 47.78 | 7.78 | $ | 25.50 | $ | 12.75 | $ | 99.20 | $ | 99.20 |
| 10/18/2021 | 10/24/2021 | 42.83 | 2.83 | $ | 25.50 | $ | 12.75 | $ | 36.08 | $ | 36.08 |
| 10/25/2021 | 10/31/2021 | 54.73 | 14.73 | $ | 25.50 | $ | 12.75 | $ | 187.81 | $ | 187.81 |
| 11/1/2021 | 11/7/2021 | 42.92 | 2.92 | $ | 25.50 | $ | 12.75 | $ | 37.23 | $ | 37.23 |
| 11/8/2021 | 11/14/2021 | 43.46 | 3.46 | $ | 25.50 | $ | 12.75 | $ | 44.12 | $ | 44.12 |
| 11/15/2021 | 11/21/2021 | 52.27 | 12.27 | $ | 25.50 | $ | 12.75 | $ | 156.44 | $ | 156.44 |
| 11/22/2021 | 11/28/2021 | 50.10 | 10.10 | $ | 25.50 | $ | 12.75 | $ | 128.78 | $ | 128.78 |
| 11/29/2021 | 12/5/2021 | 55.08 | 15.08 | $ | 25.50 | $ | 12.75 | $ | 192.27 | $ | 192.27 |
| 12/6/2021 | 12/12/2021 | 45.82 | 5.82 | $ | 25.50 | $ | 12.75 | $ | 74.21 | $ | 74.21 |
| 12/13/2021 | 12/19/2021 | 52.48 | 12.48 | $ | 25.50 | $ | 12.75 | $ | 159.12 | $ | 159.12 |
| 12/20/2021 | 12/26/2021 | 43.68 | 3.68 | $ | 25.50 | $ | 12.75 | $ | 46.92 | $ | 46.92 |
| 12/27/2021 | 1/2/2022 | 42.87 | 2.87 | $ | 25.50 | $ | 12.75 | $ | 36.59 | $ | 36.59 |
| 1/3/2022 | 1/9/2022 | 52.28 | 12.28 | $ | 25.50 | $ | 12.75 | $ | 156.57 | $ | 156.57 |
| 1/10/2022 | 1/16/2022 | 53.40 | 13.40 | $ | 25.50 | $ | 12.75 | $ | 170.85 | $ | 170.85 |
| 1/17/2022 | 1/23/2022 | 43.49 | 3.49 | $ | 25.50 | $ | 12.75 | $ | 44.50 | $ | 44.50 |
| 1/24/2022 | 1/30/2022 | 45.18 | 5.18 | $ | 25.50 | $ | 12.75 | $ | 66.05 | $ | 66.05 |
| 1/31/2022 | 2/6/2022 | 43.76 | 3.76 | $ | 25.50 | $ | 12.75 | $ | 47.94 | $ | 47.94 |
| 2/7/2022 | 2/13/2022 | 46.33 | 6.33 | $ | 25.50 | $ | 12.75 | $ | 80.71 | $ | 80.71 |
| 2/14/2022 | 2/20/2022 | 53.47 | 13.47 | $ | 25.50 | $ | 12.75 | $ | 171.74 | $ | 171.74 |
| 2/21/2022 | 2/27/2022 | 46.46 | 6.46 | $ | 25.50 | $ | 12.75 | $ | 82.37 | $ | 82.37 |
| 2/28/2022 | 3/6/2022 | 52.50 | 12.50 | $ | 25.50 | $ | 12.75 | $ | 159.34 | $ | 159.34 |
| 3/7/2022 | 3/13/2022 | 56.61 | 16.61 | $ | 25.50 | $ | 12.75 | $ | 211.78 | $ | 211.78 |
| 3/14/2022 | 3/20/2022 | 47.76 | 7.76 | $ | 25.50 | $ | 12.75 | $ | 98.94 | $ | 98.94 |
| 3/21/2022 | 3/27/2022 | 56.66 | 16.66 | $ | 25.50 | $ | 12.75 | $ | 212.42 | $ | 212.42 |
| 3/28/2022 | 4/3/2022 | 56.72 | 16.72 | $ | 25.50 | $ | 12.75 | $ | 213.18 | $ | 213.18 |
| 4/4/2022 | 4/10/2022 | 57.60 | 17.60 | $ | 25.50 | $ | 12.75 | $ | 224.40 | $ | 224.40 |
| 4/11/2022 | 4/17/2022 | 47.09 | 7.09 | $ | 25.50 | $ | 12.75 | $ | 90.40 | $ | 90.40 |
| 4/18/2022 | 4/24/2022 | 31.46 | 0.00 | $ | 25.50 | $ | 12.75 | $ | - | $ | - |

| Week Start | Week End | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|
| 4/25/2022 | 5/1/2022 | 58.06 | 18.06 | $ 25.50 | $ 12.75 | $ 230.27 | $ 230.27 |
| 5/2/2022 | 5/8/2022 | 57.10 | 17.10 | $ 25.50 | $ 12.75 | $ 218.03 | $ 218.03 |
| 5/9/2022 | 5/15/2022 | 55.60 | 15.60 | $ 25.50 | $ 12.75 | $ 198.90 | $ 198.90 |
| 5/16/2022 | 5/22/2022 | 56.32 | 16.32 | $ 25.50 | $ 12.75 | $ 208.08 | $ 208.08 |
| 5/23/2022 | 5/29/2022 | 57.91 | 17.91 | $ 25.50 | $ 12.75 | $ 228.35 | $ 228.35 |
| 5/30/2022 | 6/5/2022 | 49.75 | 9.75 | $ 25.50 | $ 12.75 | $ 124.31 | $ 124.31 |
| 6/6/2022 | 6/12/2022 | 50.53 | 10.53 | $ 25.50 | $ 12.75 | $ 134.26 | $ 134.26 |
| 6/13/2022 | 6/19/2022 | 57.74 | 17.74 | $ 25.50 | $ 12.75 | $ 226.19 | $ 226.19 |
| 6/20/2022 | 6/26/2022 | 58.72 | 18.72 | $ 25.50 | $ 12.75 | $ 238.68 | $ 238.68 |
| 6/27/2022 | 7/3/2022 | 60.19 | 20.19 | $ 25.50 | $ 12.75 | $ 257.42 | $ 257.42 |
| 7/4/2022 | 7/10/2022 | 59.05 | 19.05 | $ 25.50 | $ 12.75 | $ 242.89 | $ 242.89 |
| 7/11/2022 | 7/17/2022 | 48.06 | 8.06 | $ 25.50 | $ 12.75 | $ 102.77 | $ 102.77 |
| 7/18/2022 | 7/24/2022 | 46.86 | 6.86 | $ 25.50 | $ 12.75 | $ 87.47 | $ 87.47 |
| 7/25/2022 | 7/31/2022 | 46.62 | 6.62 | $ 25.50 | $ 12.75 | $ 84.41 | $ 84.41 |
| | | | | | **Totals** | $ 26,974.25 | $ 26,974.25 |

| Alleged Unpaid Overtime Wages | Liquidated Damages | Alleged Statutory Violations | Prejudgment Interest | Grand Total |
|---|---|---|---|---|
| $ 26,974.25 | $ 26,974.25 | $ 10,000.00 | $ 12,035.32 | $ 75,983.81 |

| Interest Calculations | |
|---|---|
| Total Days | 1985 |
| Midpoint Date | 11/11/2019 |
| Midpoint to Today | 1809.5 |
| Daily Interest | $ 6.65 |
| Total Interest | $ 12,035.32 |